IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION

ELIZABETH ST. GERMAIN,

      Plaintiff,

v.                              Case No: 3:15-CV-00324

GRANNY NANNIES OF
NORTH AMERICA, LLC; and
MYHYLANDERS ELDERCARE, LLC
d/b/a GRANNY NANNIES,

      Defendant.

_____/

## AFFIDAVIT OF LYNDA HYLAND

COMES NOW Lynda Hyland, having been duly sworn, and hereby avers as follows:

1.    I am over the age of 18 and I have personal knowledge of the facts set forth herein.

2.    MyHylanders Eldercare LLC ("MyHylanders") is a Florida limited liability company that I formed in 2005. MyHylanders has two members: myself and Dorothy Myers, who have been its sole members since the LLC's formation.

3.    I am the administrator of MyHylanders and, as such, I oversee its daily operations.

4.    MyHylanders' office is located in Santa Rosa County, Florida.



5.     MyHylanders operates, and has always operated, a Nurse Registry in the Northwest Florida area, conducting business under the fictitious name, "Granny Nannies."

6.     As a Nurse Registry, MyHylanders connects "caregivers"—which consist of Certified Nursing Assistants (CNAs), home health aids, and companion sitters—to home-bound persons in the Northwest Florida area who require, by virtue of their age or mental/physical disability, a certain amount of assistance in their daily lives.

7.     MyHylanders compiles and maintains a list of qualified, available caregivers who live in the Northwest Florida area and when a home-bound person contacts MyHylanders and requests a caregiver, MyHylanders contacts the caregivers on its list and notifies them of the needs and requirements of the home-bound person. The first caregiver to notify MyHylanders that he or she accepts the potential "assignment" is usually the caregiver that ultimately gets the "assignment."

8.     After a caregiver accepts an "assignment" to a home-bound person, that caregiver determines the manner in which he or she will perform the duties required by the home-bound person.

9.     Caregivers fill out daily care notes reflecting the services provided to the home-bound person. Caregivers also keep daily time sheets, documenting the

time spent providing care at each home-bound person's house.  Caregivers turn in these care notes and time sheets weekly to MyHylanders.

10.     Caregivers are free to accept or reject any potential assignment, entirely within the caregiver's discretion.  There is no penalty for turning down a potential assignment.

11.     Caregivers are paid based upon the hours that each caregiver works.

12.     With regard to caregivers who are CNAs, MyHylanders does not determine or dictate the manner in which such caregivers perform services to the home-bound persons for whom they work.  Instead, the manner of such performance is determined by Florida Statutes.  To the extent that such laws are not applicable, the manner of performance of the services provided by each caregiver is determined solely by that caregiver.

13.     Caregivers perform and provide all services in the homes of home-bound persons, and no such services are ever performed in MyHylanders' office.

14.     MyHylanders does not train or educate caregivers.

15.     MyHylanders does not provide any tools or equipment to caregivers.

16.     MyHylanders does not supervise or oversee caregivers.

17.     In October 2011, Elizabeth St. Germain began working for MyHylanders as a CNA caregiver.  The last caregiver assignment that Ms. St. Germain worked was on October 6, 2015.  Ms. St. Germain remained on

MyHylanders' caregiver list until December 2015. At that time, because Ms. St. Germain had not accepted any assignments for more than two (2) months, I concluded that she no longer wanted to serve as a caregiver for MyHylanders and I took her name off of the available caregivers list.

18. In July 2012, Susan Tait began working for MyHylanders as a CNA caregiver. Ms. Tait worked as a CNA caregiver for MyHylanders until October 6, 2015, when she became ineligible to remain on the caregiver list.

19. My job duties as Administrator include notifying all of MyHylanders' caregivers of available assignments for home-bound persons as those opportunities arise. Such notification is given by sending an e-mail and/or a text message to each caregiver.

20. Because MyHylanders has dozens of caregivers on its list, the notification process (for available assignments) is set up so that one notification goes out to all caregivers at the same time.

21. From July 2015 through December 2015, the responsibility of notifying caregivers of available assignments fell on me, Melissa Saia, and Michele Wood. We mutually shared this responsibility.

22. Notification to caregivers of any available assignments was issued each day, unless there were no available assignments. The means of such notification was email and text.

23. All caregivers were treated equally insofar as being notified of any available assignment. I did not pick or choose the caregivers to receive any given notice of available assignments nor did I select the types of available assignments to offer.

24. From July 2015 until December 2015, any time that I was responsible for notifying caregivers of any available assignments, I notified each and every caregiver without exception, including Elizabeth St. Germain. I notified Ms. St. Germain of all available assignments by email at seth21091@aol.com and by text at (850) 637-4380.

25. From July 2015 until December 2015, Ms. St. Germain received and was given any and all available caregiver assignments if she was the first caregiver to accept such assignment.

26. I never omitted or hid, and I never instructed any of MyHylanders' employees to omit or hide, any available assignments from Ms. St. Germain. Any and all available assignment notices that were sent to Ms. St. Germain were also sent to all other caregivers, and vice versa.

27. I did not select, and I never instructed any of MyHylanders' employees to select, only the "problematic" or "less desirable" assignments to offer to Ms. St. Germain. Instead, Ms. St. Germain was always notified of and offered the same available caregiver assignments as all other caregivers.

28.    The only available assignments for which I did not notify Ms. St. Germain were caregiver requests that came in on 8/19/15 and 8/22/15, whereby the home-bound person requested a non-smoker caregiver.  Ms. St. Germain was a smoker and therefore she did not receive notice of any available assignments from persons who asked for a non-smoking caregiver.

29.    Attached are the notification reports of caregivers Tammie Moorer, Gretchen Shields, Alicia Fuller, and Donna Bibbens.  (See notification reports in attached composite Exhibit "A").  Also attached is the notification report of Ms. St. Germain for the same time period.  (See notification report of Elizabeth St. Germain, attached hereto as Exhibit "B")  These reports reflect that, for the time period between July 2015 and December 2015, each of these caregivers received the same notices of the same available assignments.

FURTHER AFFIANT SAYETH NAUGHT.

_____
LYNDA HYLAND

State of Florida

County of Santa Rosa

    The foregoing instrument was acknowledged before me this 21st day of

April 2016 by LYNDA HYLAND, who is personally known to me or who has

produced _____ _____(type of identification) as

identification and who took an oath.

    SWORN TO AND SUBSCRIBED before me this 21st day of April 2016.

NOTARY PUBLIC
MELISSA SAIA
MY COMMISSION # EE 878754
EXPIRES: February 27, 2017
STATE OF FLORIDA Bonded Thru Budget Notary Services

_____
SIGNATURE, Notary Public
Print Name: Melissa M. Saia
Commission No.: EE 878754
My Commission Expires: 2/27/2017

(SEAL)

| | | | |
|---|---|---|---|
| | | | Open Shift available 11/19 8:30a-4:00p in Gulf Breeze call if available |
| 11/17/2015 | 1:20 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 11/19 8:30a-4:00p<br>Open Shift available 11/19 8:30a-4:00p in Gulf Breeze call if available |
| 11/13/2015 | 12:44 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift 11/13 2p-10p<br>Open Shift available this afternoon Fri 11/13 2p-10p in Pace call call office if Available |
| 11/13/2015 | 12:44 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 11/13 2p-10p<br>Open Shift available this afternoon Fri 11/13 2p-10p in Pace call call office if Available |
| 11/13/2015 | 12:15 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift Friday 11/13 7p-7a<br>Open Shift available this evening 11/13 7p-7a Gulf Breeze, Proper call if available |
| 11/13/2015 | 12:15 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Friday 11/13 7p-7a<br>Open Shift available this evening 11/13 7p-7a Gulf Breeze, Proper call if available |
| 11/13/2015 | 8:47 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift today 11/13 10a-4p<br>Open Shift today 11/13 10a-4p In Pensacola, call office if available 203-1670. |
| 11/13/2015 | 8:47 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift today 11/13 10a-4p<br>Open Shift today 11/13 10a-4p In Pensacola, call office if available 203-1670. |
| 11/12/2015 | 2:06 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift Fri 11/13 7a-4p<br>Open Shift Friday 11/13 7a-4p in Navarre call office if available. |
| 11/12/2015 | 2:06 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Fri 11/13 7a-4p<br>Open Shift Friday 11/13 7a-4p in Navarre call office if available. |
| 11/10/2015 | 2:25 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift on Thurs 8a-4p<br>Open Shift on Thurs 11/12 8a-4p in Pensacola, call the Office if available |
| 11/10/2015 | 2:25 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift on Thurs 8a-4p<br>Open Shift on Thurs 11/12 8a-4p in Pensacola, call the Office if available |
| 11/08/2015 | 7:01 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift available 8a-4p<br>Open Shift available this morning Sun 11/8 in Pensacola 8a-4p call if available. |
| 11/08/2015 | 7:01 AM | Success | To:8507238888@txt.att.net<br>Subject: Open shift available 8a-4p<br>Open Shift available this morning Sun 11/8 in Pensacola 8a-4p call if available. |
| 11/07/2015 | 4:39 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift this evening 10p-4a<br>Open Shift this evening 11/7 10p-4a in Pensacola call if available. |
| 11/07/2015 | 4:39 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift this evening 10p-4a<br>Open Shift this evening 11/7 10p-4a in Pensacola call if available. |
| 11/07/2015 | 3:13 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift this evening 4p-4a<br>Open shift this evening in Pensacola 4p-4a |
| 11/07/2015 | 3:13 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift this evening 4p-4a<br>Open shift this evening in Pensacola 4p-4a |
| 11/06/2015 | 3:13 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift 11/6 4p-4a<br>Open Shift available this evening in Pensacola 4p-4a call offce if avalible |
| 11/06/2015 | 3:13 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift 11/6 4p-4a<br>Open Shift available this evening in Pensacola 4p-4a call offce if avalible |
| 11/04/2015 | 10:04 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Tonight Sacred Heart Hospital 10p-4a call GN 203-1670 |
| 11/04/2015 | 10:04 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Tonight Sacred Heart Hospital 10p-4a call GN 203-1670 |
| 11/02/2015 | 9:38 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:38 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:51 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |
| 11/02/2015 | 9:51 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |
| 11/02/2015 | 9:24 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Today in Pace 10a-2p $13/hour. Call GN 203-1670 |
| | | | To:tammie_dunn@yahoo.com |


EXHIBIT
A

| Date | Time | Status | Message |
|---|---|---|---|
| 11/02/2015 | 8:59 AM | Success | Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:59 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:19 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 11/02/2015 | 8:19 AM | Success | To:8507238888@txt.att.net<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 10/31/2015 | 9:40 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/31/2015 | 9:40 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/30/2015 | 11:18 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/30/2015 | 11:18 AM | Success | To:8507238888@txt.att.net<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/29/2015 | 3:10 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if avaiable. |
| 10/29/2015 | 3:10 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |
| 10/28/2015 | 3:02 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/28/2015 | 3:02 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/26/2015 | 12:33 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/26/2015 | 12:33 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/24/2015 | 1:04 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/24/2015 | 1:04 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/23/2015 | 1:05 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 1:05 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 11:20 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call offce if Available |
| 10/23/2015 | 11:20 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call offce if Available |
| 10/23/2015 | 7:18 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/23/2015 | 7:18 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/22/2015 | 4:39 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/22/2015 | 4:39 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 12:26 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |

| 10/20/2015 | 12:26 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. | |

Copyright 2016 Integrated Database Systems, Inc.| Server(.52)(Privacy Policy)

Welcome Administrator
Adjust Resolution | Active Users | Logout

Dashboard Clients Caregivers Schedule Timesheets Interfaces Telephony Reports Admin Caregiver Search Call Center

Home Caregivers > Caregiver List Caregiver Details

## Caregiver: Moorer, Tammie

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|---|---|---|---|---|---|---|---|
| Personal Data | Attachments | Absence | Miscellaneous | | Custom Fields | Exclusions | In-Services |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All |

⏮ ⪻  401 to 500 of 809 Records  ⪼ ⏭

| Date | Time | Result | Details |
|---|---|---|---|
| 10/19/2015 | 8:10 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 8:10 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/16/2015 | 1:43 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/16/2015 | 1:43 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/15/2015 | 4:56 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 4:56 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 8:06 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/15/2015 | 8:06 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |
| 10/11/2015 | 2:04 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/11/2015 | 2:04 PM | Success | To:8507238888@txt.att.net<br>Subject: open shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/05/2015 | 5:44 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:43 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:18 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/05/2015 | 5:18 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/04/2015 | 6:08 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |

| 10/04/2015 | 6:08 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/02/2015 | 3:13 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 3:13 PM | Success | To:8507238888@txt.att.net<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 8:30 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 10/02/2015 | 8:30 AM | Success | To:8507238888@txt.att.net<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 09/30/2015 | 4:29 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/30/2015 | 4:29 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/29/2015 | 12:59 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/29/2015 | 12:59 PM | Success | To:8507238888@txt.att.net<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/26/2015 | 10:37 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/26/2015 | 10:37 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/24/2015 | 2:50 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:50 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:28 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/24/2015 | 2:28 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/22/2015 | 8:13 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/22/2015 | 8:13 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/20/2015 | 10:22 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 10:22 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:8507238888@txt.att.net<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Today in Gulf Breeze Proper - as soon as you can get there until 7p - call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift |

| | | | Today in Gulf Breeze Proper – as soon as you can get there until 7p - call GN 203-1670 |
|---|---|---|---|
| 09/18/2015 | 8:30 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/18/2015 | 8:30 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/14/2015 | 3:31 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/14/2015 | 3:31 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/10/2015 | 8:16 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 8:16 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 6:08 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/10/2015 | 6:08 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/09/2015 | 10:42 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/09/2015 | 10:42 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/08/2015 | 6:39 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 6:39 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 3:31 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 3:31 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 7:39 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/08/2015 | 7:39 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/07/2015 | 5:38 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/07/2015 | 5:38 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/06/2015 | 8:57 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/06/2015 | 8:57 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/04/2015 | 3:14 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 09/04/2015 | 3:14 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 08/29/2015 | 5:21 PM | Success | User:tammie_dunn@yahoo.com (Caregiver) has successfully logged in to caregiver portal |
| 08/29/2015 | 5:17 PM | Success | User:tammie_dunn@yahoo.com (Caregiver) has successfully logged in to caregiver portal |
| 08/29/2015 | 5:15 PM | Success | User:tammie_dunn@yahoo.com (Caregiver) has successfully logged in to caregiver portal |
| 08/28/2015 | 3:53 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts<br>Pensacola: 3 hr Transp, 3p-6p Sun. Milton 7p-7a Sun night. Call GN. |
| 08/28/2015 | 2:03 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/28/2015 | 2:03 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |

| | | | |
|---|---|---|---|
| 08/27/2015 | 2:55 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 2:55 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 6:53 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/27/2015 | 6:53 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/26/2015 | 8:10 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/26/2015 | 8:10 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/22/2015 | 3:18 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/22/2015 | 3:18 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/19/2015 | 7:22 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shift this evening<br>I have an Open shift in Gulf breeze 7p-7a call if available |
| 08/19/2015 | 5:54 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift for Thurs 8/20<br>I have an open shift in Gulf Breeze 8/20 8a-5p call if available |
| 08/19/2015 | 4:13 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Thursday 8/20<br>Pensacola 8a-2:30p |
| 08/18/2015 | 8:06 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/18/2015 | 8:06 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/16/2015 | 11:20 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 11:20 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 7:17 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 7:17 AM | Success | To:8507238888@txt.att.net<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 6:51 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/16/2015 | 6:51 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/15/2015 | 1:02 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 1:02 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 12:15 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 12:15 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 9:16 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/15/2015 | 9:16 AM | Success | To:8507238888@txt.att.net<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/14/2015 | 11:48 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |

Welcome Administrator
**Adjust Resolution | Active Users | Logout**

Dashboard　　Clients　　Caregivers　　Schedule　　Timesheets　　Interfaces　　Telephony　　Reports　　Admin　　Caregiver Search　　Call Center

Home　　Caregivers　　Caregiver List　　Caregiver Details

### Caregiver: Moorer, Tammie

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|---|---|---|---|---|---|---|---|
| Personal Data | Attachments | Absence | Miscellaneous | | Custom Fields | Exclusions | In-Services |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All |

501 to 600 of 809 Records

| Date | Time | Result | Details |
|---|---|---|---|
| 08/14/2015 | 11:48 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift In Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:35 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/14/2015 | 11:34 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/13/2015 | 11:32 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 11:32 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 9:04 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/13/2015 | 9:04 AM | Success | To:8507238888@txt.att.net<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/10/2015 | 12:07 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 12:07 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 6:56 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/10/2015 | 6:56 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/09/2015 | 5:33 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/09/2015 | 5:33 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open shifts<br>Pensacola - Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:8507238888@txt.att.net<br>Subject: Open shifts<br>Pensacola - Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:41 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:41 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |

| 08/07/2015 | 10:09 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 08/07/2015 | 10:09 AM | Success | To:8507238888@txt.att.net<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 08/01/2015 | 9:15 AM | Success | To:8507238888@txt.att.net<br>Subject: Open shift in Milton<br>I have an Open shift in Milton for 3 hours today call if available |
| 07/30/2015 | 5:15 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/30/2015 | 5:15 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:10 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:10 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/23/2015 | 8:10 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift today<br>9a-6p open today. Please call if open |
| 07/23/2015 | 8:10 AM | Success | To:8507238888@txt.att.net<br>Subject: open shift today<br>9a-6p open today. Please call if open |
| 07/22/2015 | 9:23 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/22/2015 | 9:23 PM | Success | To:8507238888@txt.att.net<br>Subject: open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/21/2015 | 3:41 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/21/2015 | 3:41 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/20/2015 | 7:23 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/20/2015 | 7:23 AM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/15/2015 | 5:28 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/15/2015 | 5:28 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/10/2015 | 3:50 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/10/2015 | 3:50 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/04/2015 | 12:16 PM | Success | To:tammie_dunn@yahoo.com<br>Subject: Open Shift<br>Open shift tonight Gulf Breeze proper 7p-7a time and 1/2. $16.50/hr. Call GN 203-1670 |
| 07/04/2015 | 12:16 PM | Success | To:8507238888@txt.att.net<br>Subject: Open Shift<br>Open shift tonight Gulf Breeze proper 7p-7a time and 1/2. $16.50/hr. Call GN 203-1670 |
| 07/03/2015 | 9:23 AM | Success | To:tammie_dunn@yahoo.com<br>Subject: open shift<br>Pensacola Case now for four hours. Call GN 203-1670 |
| 07/03/2015 | 9:23 AM | Success | To:8507238888@txt.att.net<br>Subject: Open shift |

| Date | Time | Status | Details |
|---|---|---|---|
| 12/29/2015 | 9:06 AM | Success | Subject: Open Shift today 10a-4p<br>Open Shift available 12/29 10a-4p in Pensacola call office if available. |
| 12/28/2015 | 12:00 PM | Success | To:gls3393@yahoo.com<br>Subject: Bad Weather<br>Very bad weather is approaching. Please ensure yours and your clients safety. |
| 12/28/2015 | 12:00 PM | Success | To:8503460171@tmomail.net<br>Subject: Bad Weather<br>Very bad weather is approaching. Please ensure yours and your clients safety. |
| 12/25/2015 | 3:12 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tonight at Baptist Hospital 8p-7a - time and 1/2 - call GN 203-1670 |
| 12/25/2015 | 3:12 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tonight at Baptist Hospital 8p-7a - time and 1/2 - call GN 203-1670 |
| 12/23/2015 | 6:08 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift today<br>Pensacola 7a-7p - call GN 203-1670 |
| 12/23/2015 | 6:08 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift today<br>Pensacola 7a-7p - call GN 203-1670 |
| 12/22/2015 | 8:45 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow Pensacola 7a-7p $11/hr Call GN 203-1670 |
| 12/22/2015 | 8:45 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tomorrow Pensacola 7a-7p $11/hr Call GN 203-1670 |
| 11/12/2015 | 2:06 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift Fri 11/13 7a-4p<br>Open Shift Friday 11/13 7a-4p in Navarre call office if available. |
| 11/12/2015 | 2:06 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Fri 11/13 7a-4p<br>Open Shift Friday 11/13 7a-4p in Navarre call office if available. |
| 11/10/2015 | 2:25 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift on Thurs 8a-4p<br>Open Shift on Thurs 11/12 8a-4p in Pensacola, call the Office if available |
| 11/10/2015 | 2:25 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift on Thurs 8a-4p<br>Open Shift on Thurs 11/12 8a-4p in Pensacola, call the Office if available |
| 11/08/2015 | 7:00 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift available 8a-4p<br>Open Shift available this morning Sun 11/8 in Pensacola 8a-4p call if available. |
| 11/08/2015 | 7:00 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift available 8a-4p<br>Open Shift available this morning Sun 11/8 in Pensacola 8a-4p call if available. |
| 11/07/2015 | 4:39 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift this evening 10p-4a<br>Open Shift this evening 11/7 10p-4a in Pensacola call if available. |
| 11/07/2015 | 4:39 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift this evening 10p-4a<br>Open Shift this evening 11/7 10p-4a in Pensacola call if available. |
| 11/07/2015 | 3:13 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift this evening 4p-4a<br>Open shift this evening in Pensacola 4p-4a |
| 11/07/2015 | 3:13 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift this evening 4p-4a<br>Open shift this evening in Pensacola 4p-4a |
| 11/06/2015 | 3:13 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift 11/6 4p-4a<br>Open Shift available this evening in Pensacola 4p-4a call office if avaible |
| 11/06/2015 | 3:13 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift 11/6 4p-4a<br>Open Shift available this evening in Pensacola 4p-4a call office if avaible |
| 11/04/2015 | 10:04 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Tonight Sacred Heart Hospital 10p-4a call GN 203-1670 |
| 11/04/2015 | 10:04 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Tonight Sacred Heart Hospital 10p-4a call GN 203-1670 |
| 11/02/2015 | 9:37 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:37 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:51 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |
| 11/02/2015 | 9:51 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |

| 11/02/2015 | 9:24 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Today in Pace 10a-2p $13/hour. Call GN 203-1670 |

Copyright 2016 Integrated Database Systems, Inc.| Server(.52)(Privacy Policy)

Last Backup: 04/19/2016 11:06:00 AM (0 day(s)) Size: 2317.81 MB

Welcome Administrator
**Adjust Resolution | Active Users | Logout**

Dashboard   Clients   Caregivers   Schedule   Timesheets   Interfaces   Telephony   Reports   Admin   Caregiver Search   Call Center

Home   Caregivers   Caregiver List   Caregiver Details

## Caregiver: Shields, Gretchen

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|---|---|---|---|---|---|---|---|
| Personal Data | Attachments | Absence | Miscellaneous | | Custom Fields | Exclusions | In-Services |

A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All        I⊂ ≪    301 to 400 of 735 Records    ≫ ⊃I

| Date | Time | Result | Details |
|---|---|---|---|
| 11/02/2015 | 8:58 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:58 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:19 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 11/02/2015 | 8:19 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 10/31/2015 | 9:40 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/31/2015 | 9:40 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/30/2015 | 11:18 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/30/2015 | 11:18 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/29/2015 | 3:10 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |
| 10/29/2015 | 3:10 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |
| 10/28/2015 | 3:02 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/28/2015 | 3:02 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/26/2015 | 12:33 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/26/2015 | 12:33 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/24/2015 | 1:04 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/24/2015 | 1:04 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/23/2015 | 1:05 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 1:05 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 11:20 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call offce if Available |

| 10/23/2015 | 11:20 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call office if Available |
| 10/23/2015 | 7:18 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/23/2015 | 7:18 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/22/2015 | 4:39 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/22/2015 | 4:39 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 12:26 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/20/2015 | 12:26 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/19/2015 | 8:10 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 8:10 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/16/2015 | 1:43 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/16/2015 | 1:43 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/15/2015 | 4:56 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 4:56 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 8:06 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/15/2015 | 8:06 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |
| 10/11/2015 | 2:03 PM | Success | To:gls3393@yahoo.com<br>Subject: open Shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/11/2015 | 2:03 PM | Success | To:8503460171@tmomail.net<br>Subject: open Shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/05/2015 | 5:43 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:43 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:18 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/05/2015 | 5:18 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift |

| | | | |
|---|---|---|---|
| | | | Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/04/2015 | 6:08 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p, Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 6:08 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p, Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/02/2015 | 3:13 PM | Success | To:gls3393@yahoo.com<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 3:13 PM | Success | To:8503460171@tmomail.net<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 8:30 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 10/02/2015 | 8:30 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 09/30/2015 | 4:29 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/30/2015 | 4:29 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/29/2015 | 12:58 PM | Success | To:gls3393@yahoo.com<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/29/2015 | 12:58 PM | Success | To:8503460171@tmomail.net<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/26/2015 | 10:37 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/26/2015 | 10:37 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/24/2015 | 2:50 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:49 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:28 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/24/2015 | 2:28 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/22/2015 | 8:12 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/22/2015 | 8:12 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/20/2015 | 10:22 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 10:22 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 8:14 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/20/2015 | 8:14 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:gls3393@yahoo.com<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:8503460171@tmomail.net<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| | | | To:gls3393@yahoo.com |

| Date | Time | Status | Message |
|---|---|---|---|
| 09/19/2015 | 7:08 AM | Success | Subject: Open Shift<br>Today in Gulf Breeze Proper - as soon as you can get there until 7p - call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Today in Gulf Breeze Proper - as soon as you can get there until 7p - call GN 203-1670 |
| 09/18/2015 | 8:30 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/18/2015 | 8:30 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/14/2015 | 3:31 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/14/2015 | 3:31 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/10/2015 | 8:16 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 8:16 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 6:08 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/10/2015 | 6:08 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/09/2015 | 10:42 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/09/2015 | 10:42 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/08/2015 | 6:39 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 6:39 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 3:31 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 3:31 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 7:38 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/08/2015 | 7:38 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/07/2015 | 5:38 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/07/2015 | 5:38 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/06/2015 | 8:57 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/06/2015 | 8:57 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/04/2015 | 3:14 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 09/04/2015 | 3:14 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 08/28/2015 | 3:53 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts<br>Pensacola: 3 hr Transp. 3p-6p Sun. Milton 7p-7a Sun night. Call GN. |
| 08/28/2015 | 2:03 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/28/2015 | 2:03 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |

| 08/27/2015 | 2:55 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call If available | |

Copyright 2016 Integrated Database Systems, Inc.| Server(.52)(Privacy Policy)          Last Backup: 04/19/2016 11:06:00 AM (0 day(s)) Size: 2317.81 MB

Dashboard  Clients  Caregivers  Schedule  Timesheets  Interfaces  Telephony  Reports  Admin  Caregiver Search  Call Center

Home > Caregivers > Caregiver List >> Caregiver Details

## Caregiver: Shields, Gretchen

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
| Personal Data | Attachments | Absence | Miscellaneous | Custom Fields | Exclusions | In-Services |

|A|B|C|D|E|F|G|H|I|J|K|L|M|N|O|P|Q|R|S|T|U|V|W|X|Y|Z|All|     401 to 500 of 735 Records

| Date | Time | Result | Details |
|---|---|---|---|
| 08/27/2015 | 2:55 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 6:53 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/27/2015 | 6:53 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/26/2015 | 8:10 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/26/2015 | 8:10 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/22/2015 | 3:19 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/22/2015 | 3:19 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/19/2015 | 7:22 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift this evening<br>I have an Open shift in Gulf breeze 7p-7a call if available |
| 08/19/2015 | 5:54 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift for Thurs 8/20<br>I have an open shift in Gulf Breeze 8/20 8a-5p call if available |
| 08/19/2015 | 4:13 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Thursday 8/20<br>Pensacola 8a-2:30p |
| 08/18/2015 | 8:07 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/18/2015 | 8:07 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/16/2015 | 11:20 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 11:20 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 7:17 AM | Success | To:gls3393@yahoo.com<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 7:17 AM | Success | To:8503460171@tmomail.net<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 6:51 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/16/2015 | 6:51 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/15/2015 | 1:02 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |

| | | | |
|---|---|---|---|
| 08/15/2015 | 1:02 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 12:15 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 12:15 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 9:16 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/15/2015 | 9:16 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/14/2015 | 11:48 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:48 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:34 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/14/2015 | 11:34 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/13/2015 | 11:32 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 11:32 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 9:04 AM | Success | To:gls3393@yahoo.com<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/13/2015 | 9:04 AM | Success | To:8503460171@tmomail.net<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/10/2015 | 12:07 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 12:07 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 6:55 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/10/2015 | 6:55 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/09/2015 | 5:33 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/09/2015 | 5:32 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shifts<br>Pensacola - Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shifts<br>Pensacola - Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 10:09 AM | Success | To:gls3393@yahoo.com<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 08/07/2015 | 10:09 AM | Success | To:8503460171@tmomail.net<br>Subject: open shift |

| | | | Open shift for 2 hours today in Pensacola. Please call if open |
|---|---|---|---|
| 07/30/2015 | 5:16 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/30/2015 | 5:16 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:11 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:11 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/23/2015 | 8:10 AM | Success | To:gabriellesims24@gmail.com<br>Subject: open shift today<br>9a-6p open today. Please call if open |
| 07/23/2015 | 8:10 AM | Success | To:gls3393@yahoo.com<br>Subject: open shift today<br>9a-6p open today. Please call if open |
| 07/23/2015 | 8:10 AM | Success | To:8503460171@tmomail.net<br>Subject: open shift today<br>9a-6p open today. Please call if open |
| 07/22/2015 | 9:23 PM | Success | To:gabriellesims24@gmail.com<br>Subject: Open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/22/2015 | 9:23 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/22/2015 | 9:23 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/21/2015 | 3:40 PM | Success | To:gabriellesims24@gmail.com<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/21/2015 | 3:40 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/21/2015 | 3:40 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/20/2015 | 7:24 AM | Success | To:gabriellesims24@gmail.com<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/20/2015 | 7:24 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/20/2015 | 7:24 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/15/2015 | 5:29 PM | Success | To:gabriellesims24@gmail.com<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/15/2015 | 5:29 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/15/2015 | 5:29 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/10/2015 | 3:50 PM | Success | To:gabriellesims24@gmail.com<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/10/2015 | 3:50 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/10/2015 | 3:50 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| | | | To:gls3393@yahoo.com |

| 07/04/2015 | 12:16 PM | Success | Subject: Open Shift<br>Open shift tonight Gulf Breeze proper 7p-7a time and 1/2. $16.50/hr. Call GN 203-1670 |
| 07/04/2015 | 12:16 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift tonight Gulf Breeze proper 7p-7a time and 1/2. $16.50/hr. Call GN 203-1670 |
| 07/03/2015 | 9:24 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>Pensacola Case now for four hours. Call GN 203-1670 |
| 07/03/2015 | 9:24 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>Pensacola Case now for four hours. Call GN 203-1670 |
| 07/01/2015 | 8:21 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shifts<br>We have a lot of open shifts on Saturday(time and a Half) and Sunday. Please call if open! |
| 07/01/2015 | 8:21 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shifts<br>We have a lot of open shifts on Saturday(time and a Half) and Sunday. Please call if open! |
| 06/19/2015 | 10:27 AM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>Sunday 7am-3pm $12/hr in Pensacola. Open shift. Please call if open to work |
| 06/19/2015 | 10:27 AM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>Sunday 7am-3pm $12/hr in Pensacola. Open shift. Please call if open to work |
| 06/17/2015 | 5:50 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift Thursday Pensacola 7a-7p - call GN 203-1670 |
| 06/17/2015 | 5:50 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift Thursday Pensacola 7a-7p - call GN 203-1670 |
| 06/14/2015 | 3:57 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift Tonight<br>Open shift tonight 10p-6am. Call GN 203-1670 $12/hr |
| 06/14/2015 | 3:57 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Tonight<br>Open shift tonight 10p-6am. Call GN 203-1670 $12/hr |
| 06/09/2015 | 7:44 AM | Success | To:gls3393@yahoo.com<br>Subject: Bath Visit<br>1 hr Bath Visit in Milton this am. 8:30a-9:30a. $20 - call GN 203-1670 |
| 06/09/2015 | 7:44 AM | Success | To:8503460171@tmomail.net<br>Subject: Bath Visit<br>1 hr Bath Visit in Milton this am. 8:30a-9:30a. $20 - call GN 203-1670 |
| 06/04/2015 | 4:15 PM | Success | To:gls3393@yahoo.com<br>Subject: Open shift<br>Open shift tonight. Please call the office if open. |
| 06/04/2015 | 4:15 PM | Success | To:8503460171@tmomail.net<br>Subject: Open shift<br>Open shift tonight. Please call the office if open. |
| 06/01/2015 | 6:04 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open Shift tomorrow in Pensacola 8:30a-2p. Call GN 203-1670 |
| 06/01/2015 | 6:04 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open Shift tomorrow in Pensacola 8:30a-2p. Call GN 203-1670 |
| 06/01/2015 | 4:46 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift today 5p-9p Pensacola area. Call GN 203-1670 |
| 06/01/2015 | 4:46 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Open shift today 5p-9p Pensacola area. Call GN 203-1670 |
| 05/29/2015 | 4:54 PM | Success | To:gls3393@yahoo.com<br>Subject: Work tonight<br>Work Tonight 6 hours at Bay Breeze, in Gulf breeze. Please call the office |
| 05/29/2015 | 4:54 PM | Success | To:8503460171@tmomail.net<br>Subject: Work tonight<br>Work Tonight 6 hours at Bay Breeze, in Gulf breeze. Please call the office |
| 05/25/2015 | 11:26 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Pensacola Beach - today whatever time you can get there until 5p - $18/hour |
| 05/25/2015 | 10:55 AM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Shifts open for days 7a-7p Fri/Sat/Sun and nights 7 nights/week - West Pens. GN 203-1670 |
| 05/25/2015 | 10:55 AM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift<br>Shifts open for days 7a-7p Fri/Sat/Sun and nights 7 nights/week - West Pens. GN 203-1670 |
| 05/24/2015 | 2:53 PM | Success | To:8503460171@tmomail.net<br>Subject: Open Shift Tonight<br>Open shift tonight in Pensacola 5p-9p. Call GN 203-1670 |
| 05/23/2015 | 10:14 PM | Success | To:gls3393@yahoo.com<br>Subject: Open Shift<br>Open shift in Gulf Breeze tonight - call GN 203-1670 |

| | | | |
|---|---|---|---|
| | | | Open Shift Sat 11/21 9a-5p in Navarre call if available |
| 11/19/2015 | 10:31 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift today 11/19 11a-5p<br>Open Shift today 11/19 11a-5p in Pensacola call if available. |
| 11/18/2015 | 4:16 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift tonight 11/18 7p-7a<br>Open Shift tonight 11/18 7p-7a in Milton call if available |
| 11/18/2015 | 7:11 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift today 7:30a-12:00P<br>Open Shift today 11/18 7:30a-12:00p in Pace call if available 203-1670 |
| 11/18/2015 | 6:42 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 11/18 7a-7p<br>Open Shift in Pensacola Today 11/18 7a-7p call if available 203-1670 |
| 11/17/2015 | 1:21 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 11/19 8:30a-4:00p<br>Open Shift available 11/19 8:30a-4:00p in Gulf Breeze call if available |
| 11/13/2015 | 12:45 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 11/13 2p-10p<br>Open Shift available this afternoon Fri 11/13 2p-10p in Pace call office if Available |
| 11/13/2015 | 12:16 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift Friday 11/13 7p-7a<br>Open Shift available this evening 11/13 7p-7a Gulf Breeze, Proper call if available |
| 11/13/2015 | 8:48 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift today 11/13 10a-4p<br>Open Shift today 11/13 10a-4p in Pensacola, call office if available 203-1670. |
| 11/12/2015 | 2:07 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift Fri 11/13 7a-4p<br>Open Shift Friday 11/13 7a-4p in Navarre call office if available. |
| 11/02/2015 | 9:38 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:38 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:51 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call 203-1670. |
| 11/02/2015 | 9:51 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call 203-1670. |
| 11/02/2015 | 9:24 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Today in Pace 10a-2p $13/hour. Call GN 203-1670 |
| 11/02/2015 | 8:59 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:59 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:19 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift available this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 11/02/2015 | 8:19 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 10/31/2015 | 9:40 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/31/2015 | 9:40 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/30/2015 | 11:18 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/30/2015 | 11:18 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/29/2015 | 3:10 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |
| 10/29/2015 | 3:10 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |
| 10/28/2015 | 3:02 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/28/2015 | 3:02 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| | | | To:bamababy7900@gmail.com |

| 10/26/2015 | 12:34 PM | Success | Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/26/2015 | 12:34 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/24/2015 | 1:04 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/24/2015 | 1:04 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/23/2015 | 1:05 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 1:05 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 11:20 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call offce if Available |
| 10/23/2015 | 11:20 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call offce if Available |
| 10/23/2015 | 7:18 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/23/2015 | 7:18 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/22/2015 | 4:40 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/22/2015 | 4:40 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 12:27 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/20/2015 | 12:27 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/19/2015 | 8:10 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 8:10 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/16/2015 | 1:43 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/16/2015 | 1:43 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/15/2015 | 4:56 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 4:56 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 8:07 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/15/2015 | 8:07 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |

| 10/11/2015 | 7:54 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |

Copyright 2016 Integrated Database Systems, Inc.| Server(.52)(Privacy Policy)          Last Backup: 04/19/2016 11:06:00 AM (0 day(s)) Size: 2317.81 MB

**Dashboard** | **Clients** | **Caregivers** | **Schedule** | **Timesheets** | **Interfaces** | **Telephony** | **Reports** | **Admin** | **Caregiver Search** | **Call Center**

Home　　Caregivers ·　Caregiver List >> Caregiver Details

### Caregiver: Fuller, Alicia

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
| Personal Data | Attachments | Absence | Miscellaneous | Custom Fields | Exclusions | In-Services |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All |

101 to 200 of 494 Records

| Date | Time | Result | Details |
|---|---|---|---|
| 10/11/2015 | 2:04 PM | Success | To:bamababy7900@gmail.com<br>Subject: open Shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/11/2015 | 2:04 PM | Success | To:8507481159@txt.att.net<br>Subject: open Shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/05/2015 | 5:44 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:44 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:18 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/05/2015 | 5:18 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/04/2015 | 6:08 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 6:08 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/02/2015 | 3:14 PM | Success | To:bamababy7900@gmail.com<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 3:14 PM | Success | To:8507481159@txt.att.net<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 8:30 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 10/02/2015 | 8:30 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 09/30/2015 | 4:29 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/30/2015 | 4:29 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/29/2015 | 12:59 PM | Success | To:bamababy7900@gmail.com<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/29/2015 | 12:59 PM | Success | To:8507481159@txt.att.net<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/26/2015 | 10:37 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 9/26 In Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |

| 09/26/2015 | 10:37 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/24/2015 | 2:49 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:49 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:28 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/24/2015 | 2:28 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/22/2015 | 8:13 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/22/2015 | 8:13 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p of Scenic Hwy call if available |
| 09/20/2015 | 10:22 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 10:22 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Today Milton – as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Today Milton – as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:bamababy7900@gmail.com<br>Subject: Desperate now...<br>Name your price – REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:8507481159@txt.att.net<br>Subject: Desperate now...<br>Name your price – REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Today in Gulf Breeze Proper – as soon as you can get there until 7p - call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Today in Gulf Breeze Proper – as soon as you can get there until 7p - call GN 203-1670 |
| 09/18/2015 | 8:30 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/18/2015 | 8:30 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/14/2015 | 3:30 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/14/2015 | 3:30 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/10/2015 | 8:16 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 8:16 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 6:08 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/10/2015 | 6:08 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/09/2015 | 10:42 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/09/2015 | 10:42 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/08/2015 | 6:39 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 6:39 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift |

Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN

| 09/08/2015 | 3:31 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
|---|---|---|---|
| 09/08/2015 | 3:31 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 7:39 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/08/2015 | 7:39 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/07/2015 | 5:38 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/07/2015 | 5:38 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/06/2015 | 8:57 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/06/2015 | 8:57 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/04/2015 | 3:14 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 09/04/2015 | 3:14 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 08/28/2015 | 3:53 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>Pensacola: 3 hr Transp. 3p-6p Sun. Milton 7p-7a Sun night. Call GN. |
| 08/28/2015 | 2:03 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/28/2015 | 2:03 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/27/2015 | 2:55 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 2:55 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 6:54 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/27/2015 | 6:54 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/26/2015 | 8:11 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/26/2015 | 8:11 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/22/2015 | 3:19 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/22/2015 | 3:19 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/19/2015 | 7:22 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift this evening<br>I have an Open shift in Gulf breeze 7p-7a call if available |
| 08/19/2015 | 5:54 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift for Thurs 8/20<br>I have an open shift in Gulf Breeze 8/20 8a-5p call if available |
| 08/19/2015 | 4:13 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift Thursday 8/20<br>Pensacola 8a-2:30p |
| 08/18/2015 | 8:06 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/18/2015 | 8:06 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| | | | To:bamababy7900@gmail.com |

| | | | |
|---|---|---|---|
| 08/16/2015 | 11:20 AM | Success | Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 11:20 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 7:17 AM | Success | To:bamababy7900@gmail.com<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 7:17 AM | Success | To:8507481159@txt.att.net<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 6:51 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/16/2015 | 6:51 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/15/2015 | 1:03 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 1:03 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 12:15 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 12:15 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 9:16 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/15/2015 | 9:16 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/14/2015 | 11:48 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:48 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:35 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/14/2015 | 11:35 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/13/2015 | 11:32 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 11:32 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 9:04 AM | Success | To:bamababy7900@gmail.com<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/13/2015 | 9:04 AM | Success | To:8507481159@txt.att.net<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/10/2015 | 12:07 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 12:07 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 6:56 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/10/2015 | 6:56 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/09/2015 | 5:33 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/09/2015 | 5:33 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shifts<br>Pensacola - Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |

| 08/08/2015 | 3:27 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shifts<br>Pensacola – Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |

Copyright 2016 Integrated Database Systems, Inc.| Server(.52)(Privacy Policy)          Last Backup: 04/19/2016 11:06:00 AM (0 day(s)) Size: 2317.81 MB

**Dashboard　　Clients　　Caregivers　　Schedule　　Timesheets　　Interfaces　　Telephony　　Reports　　Admin　　Caregiver Search　　Call Center**

Home 　 Caregivers　　Caregiver List　　Caregiver Details

## Caregiver: Fuller, Alicia

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|---|---|---|---|---|---|---|---|
| Personal Data | Attachments | Absence | Miscellaneous | Custom Fields | Exclusions | In-Services | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All |

201 to 300 of 484 Records

| Date | Time | Result | Details |
|---|---|---|---|
| 08/07/2015 | 4:42 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:41 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:41 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 10:09 AM | Success | To:bamababy7900@gmail.com<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 08/07/2015 | 10:09 AM | Success | To:8507481159@txt.att.net<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 08/01/2015 | 9:15 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shift in Milton<br>I have an Open shift in Milton for 3 hours today call if available |
| 07/30/2015 | 5:15 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/30/2015 | 5:15 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:8507481159@txt.att.net<br>Subject: open shift<br>Open shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:10 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:10 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/23/2015 | 8:10 AM | Success | To:bamababy7900@gmail.com<br>Subject: open shift today<br>9a-6p open today. Please call if open |
| 07/23/2015 | 8:10 AM | Success | To:8507481159@txt.att.net<br>Subject: open shift today<br>9a-6p open today, Please call if open |
| 07/22/2015 | 9:24 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/22/2015 | 9:24 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |

| 07/21/2015 | 3:41 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/21/2015 | 3:41 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/20/2015 | 7:23 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/20/2015 | 7:23 AM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/15/2015 | 5:28 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/15/2015 | 5:28 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/10/2015 | 3:50 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/10/2015 | 3:50 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/04/2015 | 12:17 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift tonight Gulf Breeze proper 7p-7a time and 1/2. $16.50/hr. Call GN 203-1670 |
| 07/04/2015 | 12:17 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift tonight Gulf Breeze proper 7p-7a time and 1/2. $16.50/hr. Call GN 203-1670 |
| 07/03/2015 | 9:23 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift<br>Pensacola Case now for four hours. Call GN 203-1670 |
| 07/03/2015 | 9:23 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shift<br>Pensacola Case now for four hours. Call GN 203-1670 |
| 07/01/2015 | 8:21 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shifts<br>We have a lot of open shifts on Saturday(time and a half) and Sunday. Please call if open! |
| 07/01/2015 | 8:21 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shifts<br>We have a lot of open shifts on Saturday(time and a half) and Sunday. Please call if open! |
| 06/19/2015 | 10:27 AM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift<br>Sunday 7am-3pm $12/hr in Pensacola. Open shift. Please call if open to work |
| 06/19/2015 | 10:27 AM | Success | To:8507481159@txt.att.net<br>Subject: Open shift<br>Sunday 7am-3pm $12/hr in Pensacola. Open shift. Please call if open to work |
| 06/17/2015 | 5:50 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open shift Thursday Pensacola 7a-7p - call GN 203-1670 |
| 06/17/2015 | 5:50 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open shift Thursday Pensacola 7a-7p - call GN 203-1670 |
| 06/09/2015 | 7:44 AM | Success | To:bamababy7900@gmail.com<br>Subject: Bath Visit<br>1 hr Bath Visit in Milton this am. 8:30a-9:30a. $20 - call GN 203-1670 |
| 06/09/2015 | 7:44 AM | Success | To:8507481159@txt.att.net<br>Subject: Bath Visit<br>1 hr Bath Visit in Milton this am. 8:30a-9:30a. $20 - call GN 203-1670 |
| 06/06/2015 | 3:12 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts<br>I have 2 Open Shifts for Sun 6/7 7a-7p and 8:30a-2:30p Call if interested 850-203-1670 |
| 06/06/2015 | 3:03 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shifts for Sun 6/7<br>I have an open shift for Sun 6/7 7a-7p and 8:30a-2:30p call if interested Thanks! |
| 06/04/2015 | 4:15 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open shift<br>Open shift tonight. Please call the office if open. |
| 06/04/2015 | 4:15 PM | Success | To:8507481159@txt.att.net<br>Subject: Open shift<br>Open shift tonight. Please call the office if open. |
| 06/01/2015 | 6:04 PM | Success | To:8507481159@txt.att.net<br>Subject: Open Shift<br>Open Shift tomorrow in Pensacola 8:30a-2p. Call GN 203-1670 |
| 06/01/2015 | 6:04 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift<br>Open Shift tomorrow in Pensacola 8:30a-2p. Call GN 203-1670 |
| 06/01/2015 | 4:46 PM | Success | To:bamababy7900@gmail.com<br>Subject: Open Shift |

Welcome Administrator
Adjust Resolution | Active Users | Logout

Dashboard    Clients    Caregivers    Schedule    Timesheets    Interfaces    Telephony    Reports    Admin    Caregiver Search    Call Center

Home    Caregivers    Caregiver List    Caregiver Details

## Caregiver: Bibbens, Donna

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|-------|---------------|-----------|--------|---------|-------------------|-------------|---------------|
| Personal Data | Attachments | Absence | Miscellaneous | | Custom Fields | Exclusions | In-Services |

A|B|C|D|E|F|G|H|I|J|K|L|M|N|O|P|Q|R|S|T|U|V|W|X|Y|Z|All                    |◁ ≪    101 to 200 of 286 Records    ≫ ▷|

| Date | Time | Result | Details |
|------|------|--------|---------|
| 11/06/2015 | 3:13 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift 11/6 4p-4a<br>Open Shift available this evening in Pensacola 4p-4a call offce if availble |
| 11/06/2015 | 3:13 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift 11/6 4p-4a<br>Open Shift available this evening in Pensacola 4p-4a call offce if availble |
| 11/04/2015 | 10:04 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Tonight Sacred Heart Hospital 10p-4a call GN 203-1670 |
| 11/04/2015 | 10:04 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Tonight Sacred Heart Hospital 10p-4a call GN 203-1670 |
| 11/02/2015 | 9:37 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:37 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:51 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |
| 11/02/2015 | 9:51 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |
| 11/02/2015 | 9:24 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Today in Pace 10a-2p $13/hour. Call GN 203-1670 |
| 11/02/2015 | 8:59 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:59 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:19 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 11/02/2015 | 8:19 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 10/31/2015 | 9:40 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/31/2015 | 9:40 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/30/2015 | 11:18 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/30/2015 | 11:18 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/29/2015 | 3:10 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |
| 10/29/2015 | 3:10 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |

| | | | |
|---|---|---|---|
| 10/28/2015 | 3:02 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/28/2015 | 3:02 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/26/2015 | 12:33 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/26/2015 | 12:33 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/24/2015 | 1:04 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/24/2015 | 1:04 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/23/2015 | 1:06 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 1:06 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 11:20 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call office if Available |
| 10/23/2015 | 11:20 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call office if Available |
| 10/23/2015 | 7:18 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/23/2015 | 7:18 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/22/2015 | 4:39 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/22/2015 | 4:39 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 12:27 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/20/2015 | 12:27 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/19/2015 | 8:10 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 8:10 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/16/2015 | 1:43 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/16/2015 | 1:43 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/15/2015 | 4:56 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 4:56 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 8:06 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift |

|  |  |  | Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
|---|---|---|---|
| 10/15/2015 | 8:06 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p in Pensacola, call if available 203-1670 |
| 10/11/2015 | 2:04 PM | Success | To:dbibbens251@yahoo.com<br>Subject: open Shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/11/2015 | 2:04 PM | Success | To:2517272038@mypixmessages.com<br>Subject: open Shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/05/2015 | 5:43 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:43 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour. call GN 203-1670 |
| 10/05/2015 | 5:18 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/05/2015 | 5:18 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/04/2015 | 6:08 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 6:08 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/02/2015 | 3:13 PM | Success | To:dbibbens251@yahoo.com<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 3:13 PM | Success | To:2517272038@mypixmessages.com<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 8:30 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 10/02/2015 | 8:30 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 09/30/2015 | 4:28 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/30/2015 | 4:28 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/29/2015 | 12:58 PM | Success | To:dbibbens251@yahoo.com<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/29/2015 | 12:58 PM | Success | To:2517272038@mypixmessages.com<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/26/2015 | 10:37 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/26/2015 | 10:37 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/24/2015 | 2:50 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:50 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:28 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
|  |  |  | To:2517272038@mypixmessages.com |

| 09/24/2015 | 2:28 PM | Success | Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/22/2015 | 8:12 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/22/2015 | 8:12 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/20/2015 | 10:22 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 10:22 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/19/2015 | 8:05 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 8:05 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Today in Gulf Breeze Proper - as soon as you can get there until 7p - call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Today in Gulf Breeze Proper - as soon as you can get there until 7p - call GN 203-1670 |
| 09/18/2015 | 8:30 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/18/2015 | 8:30 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/14/2015 | 3:30 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/14/2015 | 3:30 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/10/2015 | 8:16 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 8:16 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 6:08 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/10/2015 | 6:08 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/09/2015 | 10:43 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/09/2015 | 10:43 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/08/2015 | 6:38 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 6:38 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 3:31 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 3:31 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 7:38 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/08/2015 | 7:38 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |

| 09/07/2015 | 5:38 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 | |

Copyright 2016 Integrated Database Systems, Inc.| Server(.52)(Privacy Policy)   Last Backup: 04/19/2016 11:06:00 AM (0 day(s)) Size: 2317.81 MB

Welcome Administrator

**Adjust Resolution | Active Users | Logout**

Dashboard    Clients    Caregivers    Schedule    Timesheets    Interfaces    Telephony    Reports    Admin    Caregiver Search    Call Center

Home    Caregivers    Caregiver List    Caregiver Details

### Caregiver: Bibbens, Donna

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|-------|--------------|-----------|--------|---------|-------------------|-------------|---------------|
| Personal Data | Attachments | Absence | Miscellaneous | | Custom Fields | Exclusions | In-Services |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All |

|K ‹‹                 201 to 266 of 266 Records                 ›› ›|

| Date | Time | Result | Details |
|------|------|--------|---------|
| 09/07/2015 | 5:38 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/06/2015 | 8:57 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/06/2015 | 8:57 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/04/2015 | 3:14 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 09/04/2015 | 3:14 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 08/28/2015 | 3:53 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts<br>Pensacola: 3 hr Transp. 3p-6p Sun. Milton 7p-7a Sun night. Call GN. |
| 08/28/2015 | 2:03 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/28/2015 | 2:03 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/27/2015 | 2:55 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 2:55 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 6:53 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/27/2015 | 6:53 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/26/2015 | 8:11 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/26/2015 | 8:11 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p. Call GN 203-1670 |
| 08/22/2015 | 3:19 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/22/2015 | 3:19 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift 8/22 7p-7a<br>I have an Open Shift in Gulf Breeze 7p-7a call if available |
| 08/19/2015 | 7:22 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift this evening<br>I have an Open shift in Gulf breeze 7p-7a call if available |
| 08/19/2015 | 5:54 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift for Thurs 8/20<br>I have an open shift in Gulf Breeze 8/20 8a-5p call if available |
| 08/19/2015 | 4:13 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift Thursday 8/20<br>Pensacola 8a-2:30p |

| Date | Time | Status | Message |
|---|---|---|---|
| 08/18/2015 | 8:06 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/18/2015 | 8:06 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri. Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/16/2015 | 11:20 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 11:20 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 7:17 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 7:17 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 6:50 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/16/2015 | 6:50 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/15/2015 | 1:02 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 1:02 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 12:15 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 12:15 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 9:16 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/15/2015 | 9:16 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/14/2015 | 11:48 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:48 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:34 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/14/2015 | 11:34 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/13/2015 | 11:32 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 11:32 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday - call GN 203-1670 |
| 08/13/2015 | 9:04 AM | Success | To:dbibbens251@yahoo.com<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/13/2015 | 9:04 AM | Success | To:2517272038@mypixmessages.com<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/10/2015 | 12:07 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 12:07 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 6:55 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/10/2015 | 6:55 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/09/2015 | 5:32 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift |

| | | | |
|---|---|---|---|
| | | | 2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/09/2015 | 5:32 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shifts<br>Pensacola - Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shifts<br>Pensacola - Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:41 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:41 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola - whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 10:08 AM | Success | To:dbibbens251@yahoo.com<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 08/07/2015 | 10:08 AM | Success | To:2517272038@mypixmessages.com<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 07/30/2015 | 5:16 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/30/2015 | 5:16 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p - Pensacola - very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:10 AM | Success | To:dbibbens251@yahoo.com<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:10 AM | Success | To:2517272038@mypixmessages.com<br>Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 04/30/2015 | 4:41 PM | Failed | Message:Invalid EmailID or TextNumber<br>Subject: OPEN SHIFTS<br>Call Granny NANNIES if you're looking for work - open shifts available ! |
| 03/15/2013 | 6:26 PM | Failed | Message:Missing Text Number<br>Subject: Shift Available<br>Looking for someone tonight from 7p-7a $11/hour |
| 01/04/2013 | 12:14 PM | Failed | Message:Missing Text Number<br>Subject: Open Shift<br>Friday 7p-7a and Sat 7p-7a - need the same caregiver for open shift. |

Dashboard   Clients   Caregivers   Schedule   Timesheets   Interfaces   Telephony   Reports   Admin   Caregiver Search   Call Center

Home     Caregivers     Caregiver List     Caregiver Details

### Caregiver: St. Germain, Elizabeth

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|---|---|---|---|---|---|---|---|
| Personal Data | Attachments | Absence | Miscellaneous | | Custom Fields | Exclusions | In-Services |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All |     ◄◄ ◄     1 to 100 of 463 Records     ►► ►►|

| Date | Time | Result | Details |
|---|---|---|---|
| 01/04/2016 | 8:59 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift today until 430pm in Gulf Breeze. Please call |
| 01/04/2016 | 8:59 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift today until 430pm in Gulf Breeze. Please call |
| 12/16/2015 | 5:33 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift tonight 8p-8a<br>Open Shift available tonight 12/16 8p-8a in Pensacola call if available 203-1670 |
| 12/16/2015 | 5:33 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift tonight 8p-8a<br>Open Shift available tonight 12/16 8p-8a in Pensacola call if available 203-1670 |
| 11/02/2015 | 9:37 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:37 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift tomorrow (Tues) in Pensacola 7a-7p. $11/hr - very easy case. Call GN 203-1670 |
| 11/02/2015 | 9:51 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |
| 11/02/2015 | 9:51 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Today Pensacola 1-2 hr visit $20/hour. Call GN 203-1670. |
| 11/02/2015 | 9:24 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Today in Pace 10a-2p $13/hour. Call GN 203-1670 |
| 11/02/2015 | 8:59 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:59 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift 11/2 10a-2p<br>Open Shift available 10a-2p in Pace call office if available |
| 11/02/2015 | 8:19 AM | Success | To:seth21091@aol.com<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 11/02/2015 | 8:19 AM | Success | To:8506374380@vtext.com<br>Subject: Open shift this morning 9a-1p<br>Open shift available this morning 9a-1p in Pensacola call if available |
| 10/31/2015 | 9:40 AM | Success | To:seth21091@aol.com<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/31/2015 | 9:40 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts<br>1-2 hour shift today & tomorrow Pensacola 11a and 6p $20/hour. Call GN 203-1670 |
| 10/30/2015 | 11:18 AM | Success | To:seth21091@aol.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/30/2015 | 11:18 AM | Success | To:8506374380@vtext.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift available tonight 10/30 7p-7a in Pensacola, call if available |
| 10/29/2015 | 3:10 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |
| 10/29/2015 | 3:10 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift tonight 9p-5a<br>Open Shift tonight 9p-5a Sacred Heart Hospital, Pcola call offc if available. |

EXHIBIT
B
tabbies®

| 10/28/2015 | 3:02 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/28/2015 | 3:02 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift 10/31 6p-8a<br>Open Shift Available in Pensacola Sat 10/31 6p-8a call office if available |
| 10/26/2015 | 12:33 PM | Success | To:seth21091@aol.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/26/2015 | 12:33 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift tonight 7p-7a<br>Open Shift tonight 7p-7a in Navarre, call office if available |
| 10/24/2015 | 1:04 PM | Success | To:seth21091@aol.com<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/24/2015 | 1:04 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts Sun 7p-7a<br>Evening Shifts available starting Sunday 7p-7a in Navarre call if interested. |
| 10/23/2015 | 1:06 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 1:06 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift 2p-7p in Pensacola<br>Open shift in Pensacola 2p-7p call office if available |
| 10/23/2015 | 11:20 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call offce if Available |
| 10/23/2015 | 11:20 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift 10/25 4p-4a Pcola<br>Open Shift available in Pcola Sun evening 4p-4a call offce if Available |
| 10/23/2015 | 7:18 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/23/2015 | 7:18 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Today Pensacola 8a-7p $12/hr Call GN 203-1670 |
| 10/22/2015 | 4:40 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/22/2015 | 4:40 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift Fri am 3 hours and Sat pm 3 hours $12/hour. Pensacola. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 4:28 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Today in Pensacola 5p-9p. Call GN 203-1670 |
| 10/20/2015 | 12:26 PM | Success | To:seth21091@aol.com<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/20/2015 | 12:26 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift in Pensacola, 4p-4a<br>Have an Open shift tonight in Pensacola 4p-4a call office if Available. |
| 10/19/2015 | 8:10 AM | Success | To:seth21091@aol.com<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 8:10 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts Today<br>Pensacola 12p-7p $11/hr; Pensacola 9a-3p $11/hr. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/19/2015 | 6:29 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift Pensacola today 7a-7p. Call GN 203-1670 |
| 10/16/2015 | 1:43 PM | Success | To:seth21091@aol.com<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/16/2015 | 1:43 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift Fri, Sat, Sun 7p-7a<br>Open shift for the weekend Fri 10/16, Sat 10/17 & Sun 10/18 7p-7a in Gulfbreeze |
| 10/15/2015 | 4:56 PM | Success | To:seth21091@aol.com<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 4:56 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift<br>2 hours open tonight. Please call if available. |
| 10/15/2015 | 8:06 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift |

| | | | |
|---|---|---|---|
| | | | Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/15/2015 | 8:06 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift today Gulf Breeze 8:30a-4p. $12/hr. Call GN 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:seth21091@aol.com<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p In Pensacola, call if available 203-1670 |
| 10/11/2015 | 7:54 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift Mon 8a-5p Pensacola<br>Available shift Monday 10/12 8a-5p In Pensacola, call if available 203-1670 |
| 10/11/2015 | 2:04 PM | Success | To:seth21091@aol.com<br>Subject: open shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/11/2015 | 2:04 PM | Success | To:8506374380@vtext.com<br>Subject: open shift 10/11 7p-7a<br>Open shift available tonight 7p-7a in Gulf Breeze call if available 203-1670 |
| 10/06/2015 | 10:18 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 10/06/2015 | 10:17 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 10/06/2015 | 9:12 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 10/05/2015 | 5:43 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour, call GN 203-1670 |
| 10/05/2015 | 5:43 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Pensacola Tues-Fri 6a-11a $13/hour, call GN 203-1670 |
| 10/05/2015 | 5:18 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/05/2015 | 5:18 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Tomorrow - Tuesday - Gulf Breeze; 6:30a-5p. Call GN 203-1670. |
| 10/04/2015 | 6:08 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 6:08 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift tomorrow (Mon) 8:30a-4:30p. Pensacola - $12/hour. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:seth21091@aol.com<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/04/2015 | 11:45 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts<br>Today - Pensacola 4p-4a $11/hr. Today - Gulf Breeze 5p-7p $35. Call GN 203-1670 |
| 10/02/2015 | 3:13 PM | Success | To:seth21091@aol.com<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 3:13 PM | Success | To:8506374380@vtext.com<br>Subject: open shift tonight<br>6p-6a open shift tonight 10/2. Please call if open |
| 10/02/2015 | 8:30 AM | Success | To:seth21091@aol.com<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 10/02/2015 | 8:30 AM | Success | To:8506374380@vtext.com<br>Subject: Open shift today<br>Running errands today 3p-6p in Pensacola. |
| 09/30/2015 | 4:29 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/30/2015 | 4:29 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola. Life care Center 7P-7a. Call 203-1670 |
| 09/29/2015 | 12:59 PM | Success | To:seth21091@aol.com<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/29/2015 | 12:59 PM | Success | To:8506374380@vtext.com<br>Subject: open shift today<br>Running errands for client in Pensacola, today 3p-6p. Please call if open |
| 09/26/2015 | 10:37 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/26/2015 | 10:37 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift 9/26 in Gulf Breeze<br>Shift Available in Gulf Breeze today 9/26 Call if available |
| 09/24/2015 | 2:50 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |
| 09/24/2015 | 2:50 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift Avlb 9/25 7a-4p<br>Open Shift Fri 9/25 7a-4p in Pensacola Requested Non Smoker Call if available |

| Date | Time | Status | Message |
|---|---|---|---|
| 09/24/2015 | 2:28 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/24/2015 | 2:28 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift Fri 9/25 7a-7p<br>Open Shift Available Fri 9/25 7a-7p in Gulf Breeze, Call office if Available. |
| 09/22/2015 | 8:13 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/22/2015 | 8:13 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift Tues 9/22 3p-6p<br>Open Shift Today 3p-6p off of Scenic Hwy call if available |
| 09/20/2015 | 10:22 PM | Success | To:seth21091@aol.com<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 10:22 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift<br>Gulf Breeze 7a-7p tomorrow. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/20/2015 | 8:13 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Today Milton - as soon as you can get there until 5p $12/hr. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:seth21091@aol.com<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 8:06 AM | Success | To:8506374380@vtext.com<br>Subject: Desperate now...<br>Name your price - REALLY need someone to work today. Call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Today in Gulf Breeze Proper - as soon as you can get there until 7p - call GN 203-1670 |
| 09/19/2015 | 7:08 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Today in Gulf Breeze Proper - as soon as you can get there until 7p - call GN 203-1670 |
| 09/18/2015 | 8:30 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/18/2015 | 8:30 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift for 9/18 1p-4p<br>Open shift today 9/18 1p-4p off of Scenic Hwy call the office if available |
| 09/14/2015 | 3:31 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/14/2015 | 3:31 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift 9/14 7p-7a, 7a-7p<br>Have an Open Shift tonight 9/14 7p-7a & 9/15 7a-7p in Pensacola, call office |
| 09/10/2015 | 12:19 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/10/2015 | 8:16 AM | Success | To:seth21091@aol.com<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 8:16 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts<br>Today in Milton 9a-3p $12/hr; today in Pensacola 10a-12p $12/hr |
| 09/10/2015 | 6:08 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/10/2015 | 6:08 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift today in Pens 6:45a-3p. Call GN 203-1670 $11/hr |
| 09/09/2015 | 11:55 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/09/2015 | 10:42 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/09/2015 | 10:42 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift today<br>Shift in Pensacola 1p-4p open today. Please call if open |
| 09/08/2015 | 6:39 PM | Success | To:seth21091@aol.com<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |
| 09/08/2015 | 6:39 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift<br>Open shift tonight in Pensacola 7p (or as soon as you can get there) until 7a/8a. Call GN |

Welcome Administrator

Adjust Resolution | Active Users | Logout

Dashboard    Clients    Caregivers    Schedule    Timesheets    Interfaces    Telephony    Reports    Admin    Caregiver Search    Call Center

Home    Caregivers >    Caregiver List    Caregiver Details

## Caregiver: St. Germain, Elizabeth

| Notes | Payroll Items | Reminders | Skills | History | Supervised Visits | Unavailable | Visit History |
|---|---|---|---|---|---|---|---|
| Personal Data | Attachments | Absence | Miscellaneous | | Custom Fields | Exclusions | In-Services |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | All |

$\mathbb{K} \ll$    101 to 200 of 463 Records    $\gg \mathbb{N}$

| Date | Time | Result | Details |
|---|---|---|---|
| 09/08/2015 | 3:41 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/08/2015 | 3:31 PM | Success | To:seth21091@aol.com<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 3:31 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift 7p-7a in Gulf Breez<br>Open shift 7p-7a Gulf Breeze, Proper call 203-1670 if available |
| 09/08/2015 | 7:38 AM | Success | To:seth21091@aol.com<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/08/2015 | 7:38 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts<br>2 cases open today: Cantonment 9a-3p; Pensacola 9a-1p. Call GN 203-1670 |
| 09/08/2015 | 12:25 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/07/2015 | 8:02 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/07/2015 | 5:38 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/07/2015 | 5:38 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Milton Tuesday Wednesday and Thursday 8a-8p. Call Granny Nannies 203-1670 |
| 09/06/2015 | 8:57 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/06/2015 | 8:57 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift for today<br>Open shift 10:30a-5p in Perdido Key call 203-1670 if available |
| 09/04/2015 | 3:14 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 09/04/2015 | 3:14 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift call office<br>Open shift 9/8 7a-7p in Pcola must be Dog Lover able to work 3 12 hrs shifts weekly |
| 09/04/2015 | 8:16 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/04/2015 | 8:05 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/01/2015 | 4:47 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/01/2015 | 4:46 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/01/2015 | 4:45 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 09/01/2015 | 4:34 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/31/2015 | 1:20 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/31/2015 | 10:19 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/31/2015 | 10:09 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/28/2015 | 3:53 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts<br>Pensacola: 3 hr Transp. 3p-6p Sun. Milton 7p-7a Sun night. Call GN. |
| 08/28/2015 | 2:03 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/28/2015 | 2:03 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>I have a transportation case this afternoon 3p-6p in Pensacola call if available 203-1670 |
| 08/27/2015 | 7:49 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |

| Date | Time | Status | Detail |
|---|---|---|---|
| 08/27/2015 | 7:46 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/27/2015 | 2:55 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 2:55 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>I have an Open Shift available for Friday 8/28 9a-3p in Navarre Call if available |
| 08/27/2015 | 6:53 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/27/2015 | 6:53 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift in Gulf Breeze today 7a-7p - call GN 203-1670 |
| 08/26/2015 | 8:10 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p, Call GN 203-1670 |
| 08/26/2015 | 8:10 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift in Navarre today 9a-3p, Call GN 203-1670 |
| 08/24/2015 | 9:21 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/22/2015 | 2:49 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/22/2015 | 2:44 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/20/2015 | 9:09 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/19/2015 | 12:43 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/19/2015 | 12:11 AM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/18/2015 | 11:59 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/18/2015 | 8:48 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/18/2015 | 8:40 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/18/2015 | 8:32 PM | Success | User:seth21091@aol.com (Caregiver) has successfully logged in to caregiver portal |
| 08/18/2015 | 8:07 AM | Success | To:seth21091@aol.com<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri, Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/18/2015 | 8:07 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts<br>Milton 5p-7p $12/hr Mon-Fri, Pensacola today 9a-4p $11/hr. Call GN 203-1670 |
| 08/16/2015 | 11:20 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 11:20 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift Mon 8/17 8a-5p<br>I have an Open Shift in Gulf Breeze Mon 8/17 8a-5p call if available |
| 08/16/2015 | 7:17 AM | Success | To:seth21091@aol.com<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 7:17 AM | Success | To:8506374380@vtext.com<br>Subject: Another Open Shift<br>I have another Open Shift for 7a-7p in Gulf Breeze call if available |
| 08/16/2015 | 6:51 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/16/2015 | 6:51 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>I have an Open shift today 7a-7p at Twelve Oaks Rehab Center Call if Available |
| 08/15/2015 | 1:02 PM | Success | To:seth21091@aol.com<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 1:02 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts for the weekend<br>I have 3 open shifts available starting this evening in Pace 7p-7a Sun 7a-7p & 7p-7a call |
| 08/15/2015 | 12:15 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 12:15 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift in Milton Shower Visit 4p-5p call if available |
| 08/15/2015 | 9:16 AM | Success | To:seth21091@aol.com<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/15/2015 | 9:16 AM | Success | To:8506374380@vtext.com<br>Subject: Open shift for Monday<br>I have an Open Shift Monday 8a-5p in Gulf Breeze Call if Available |
| 08/14/2015 | 11:48 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift in Pensacola Mon - $12/hour 9:30a-1:30p, Call GN 203-1670 |
| 08/14/2015 | 11:48 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift |

| | | | |
|---|---|---|---|
| | | | Open Shift in Pensacola Mon – $12/hour 9:30a-1:30p. Call GN 203-1670 |
| 08/14/2015 | 11:34 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/14/2015 | 11:34 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>I have a 12 hour shift open for Sat and Sun 7a-7p must Love Dogs |
| 08/13/2015 | 11:33 AM | Success | To:seth21091@aol.com<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday – call GN 203-1670 |
| 08/13/2015 | 11:33 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shifts<br>Open shifts tomorrow, Saturday & Sunday – call GN 203-1670 |
| 08/13/2015 | 9:04 AM | Success | To:seth21091@aol.com<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/13/2015 | 9:04 AM | Success | To:8506374380@vtext.com<br>Subject: open shift<br>3 hours open today before 11am in Pensacola. Please call if open |
| 08/10/2015 | 12:07 PM | Success | To:seth21091@aol.com<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 12:07 PM | Success | To:8506374380@vtext.com<br>Subject: Open shifts<br>Open 12 hours am and pm shifts , at 12 Oaks for a week. Please call if open. |
| 08/10/2015 | 6:55 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/10/2015 | 6:55 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Today 7a-7p Pensacola (or soon as you can get there). Call GN 203-1670 |
| 08/09/2015 | 5:33 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/09/2015 | 5:33 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>2 hour case 8a-10a Pensacola Mon/Tues/Thurs/Fri $20/hour. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:seth21091@aol.com<br>Subject: Open shifts<br>Pensacola – Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/08/2015 | 3:27 PM | Success | To:8506374380@vtext.com<br>Subject: Open shifts<br>Pensacola – Sun & Mon day shifts 7a-7p; Sun night 7p-7a. Call GN 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola – whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola – whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola – whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 4:42 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift tonight in Pensacola – whatever time you can get there until 7a $11/hr 203-1670 |
| 08/07/2015 | 10:09 AM | Success | To:seth21091@aol.com<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 08/07/2015 | 10:09 AM | Success | To:8506374380@vtext.com<br>Subject: open shift<br>Open shift for 2 hours today in Pensacola. Please call if open |
| 07/30/2015 | 5:15 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/30/2015 | 5:15 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>I have an Open Shift this evening 7/30 7p-7a call if available 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p – Pensacola – very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:41 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift tomorrow Sunday 7/26 7a-7p – Pensacola – very easy case. Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:seth21091@aol.com<br>Subject: open shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:18 AM | Success | To:8506374380@vtext.com<br>Subject: open shift<br>Open Shift today in Gulf Breeze. 7a-7p Call GN 203-1670 |
| | | | To:seth21091@aol.com |

| 07/25/2015 | 6:11 AM | Success | Subject: Open Shift<br>Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/25/2015 | 6:11 AM | Success | To:8506374380@vtext.com<br>Subject: Open shift today - Gulf Breeze 7a-7p Call GN 203-1670 |
| 07/23/2015 | 8:10 AM | Success | To:seth21091@aol.com<br>Subject: open shift today<br>9a-6p open today. Please call if open |
| 07/23/2015 | 8:10 AM | Success | To:8506374380@vtext.com<br>Subject: open shift today<br>9a-6p open today, Please call if open |
| 07/22/2015 | 9:23 PM | Success | To:seth21091@aol.com<br>Subject: Open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/22/2015 | 9:23 PM | Success | To:8506374380@vtext.com<br>Subject: Open shift<br>Open Shift in Pensacola Thurs & Fri 8a-12p $12/hr - call GN 203-1670 |
| 07/21/2015 | 3:40 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/21/2015 | 3:40 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift available this evening 7/21 7:30p-7:30a |
| 07/20/2015 | 7:24 AM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/20/2015 | 7:24 AM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open Shift today - as soon as you can get there until 7p. Pensacola area Call GN 203-1670 |
| 07/15/2015 | 5:28 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/15/2015 | 5:28 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift<br>Open shift tomorrow and Friday in Pace. 7a-7p $11/hour - call GN 203-1670 |
| 07/10/2015 | 3:50 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/10/2015 | 3:50 PM | Success | To:8506374380@vtext.com<br>Subject: Open Shift Sat Evening<br>There is an Open Shift Sat 7/11 7:30p-7:30a call if available |
| 07/04/2015 | 12:16 PM | Success | To:seth21091@aol.com<br>Subject: Open Shift<br>Open shift tonight Gulf Breeze proper 7p-7a time and 1/2. $16.50/hr. Call GN 203-1670 |

Copyright 2016 Integrated Database Systems, Inc.| Server(.52)(Privacy Policy)                    Last Backup: 04/19/2016 11:06:00 AM (0 day(s)) Size: 2317.81 MB